John PAKALA, Petitioner,

v.

UNITED STATES, Respondent.

No. 15–1799.

United States Court of Appeals,
First Circuit.

Oct. 20, 2015.

John Pakala, Pro Se.

Sandra S. Bower, Assistant U.S. Attorney, and Carmen M. Ortiz, U.S. Attorney, for Respondent.

Before TORRUELLA, LYNCH and KAYATTA, Circuit Judges.

PER CURIAM.

Petitioner John Pakala, who is serving a 235–month sentence as an armed career criminal under the Armed Career Criminal Act, 18 U.S.C. § 924(e) ("ACCA"), seeks certification to file in district court a second or successive 28 U.S.C. § 2255 motion to vacate his sentence. *See* § 2255(h). He relies upon the United States Supreme Court's decision in *Johnson v. United States,* 576 U.S. ——, 135 S.Ct. 2551, 192 L.Ed.2d 569 (2015), which struck down the "residual clause" of the ACCA as unconstitutionally vague. In affirming Pakala's sentence on direct appeal, we relied upon a determination that his two prior Florida convictions qualified as violent felonies under the ACCA's residual clause. *See United States v. Pakala,* 568 F.3d 47, 55 (1st Cir.2009).

"In deciding whether to grant certification in the absence of any newly discovered evidence, we ask whether the petition 'contain[s] . . . a new rule of constitutional law, made retroactive to cases on collateral review by the Supreme Court that was previously unavailable.'" *Evans–Garcia v. United States,* 744 F.3d 235, 237 (1st Cir.2014)(quoting § 2255(h)(2)). At this stage, "the court of appeals should ask whether the 'application makes a prima facie showing' that it satisfies the applicable requirements." *Id.* The question before us here is not whether the petition has merit, but instead "whether 'it appears reasonably likely'" that the petition satisfies the gatekeeping requirements for filing a second or successive petition. *Id.* (citation omitted).

Here, the government concedes that *Johnson* announced a new rule of constitutional law that was previously unavailable. And, it further concedes that Pakala has at least made a prima facie showing that *Johnson* has been made retroactive by the Supreme Court.[1] In view of the govern-

---

1. The retroactivity question has divided the circuits to have considered it. *Compare Price v. United States,* 795 F.3d 731, 734–35 (7th Cir.2015) (granting certification under § 2255(h)(2) on the grounds that *Johnson's* new rule of constitutional law had been made categorically retroactive by the Supreme Court to cases on collateral review, and that Price had made a prima facie showing that he might be entitled to sentencing relief under *Johnson* ); with *In re: Rivero,* 797 F.3d 986, 988–90 (11th Cir.2015)(denying certification on the ground that—even assuming that *Johnson* applies to invalidate the residual clause of U.S.S.G. § 4B1.2(a)(2)—the new substantive rule announced in *Johnson* has not been "made retroactive to cases on collateral review by the Supreme Court." § 2255(h)(2)), and *In re Gieswein,* 802 F.3d 1143 (10th Cir. 2015) (denying certification and rejecting approach of Seventh and Eleventh Circuits to the extent that the court of appeals applied "the Supreme Court's retroactivity principles to determine, for itself in the first instance, whether the rule in *Johnson* is of a type that the Supreme Court has held applies retroactively").

ment's concessions, we certify that Pakala has made the requisite *prima facie* showing that the new constitutional rule announced in *Johnson* "qualifies as a basis for habeas relief on a second or successive petition, and so we allow him to file his petition with the district court." *Evans–Garcia*, 744 F.3d at 240. The application is *granted.* Petitioner's motion for appointment of counsel is *denied as moot.*